THIS PAGE INTENTIONALLY LEFT BLANK.

| Reference | Servicing Criteria | Applicable Servicing Criteria | Inapplicable Servicing Criteria |
|---|---|---|---|
| | **Investor Remittances and Reporting** | | |
| 1122(d)(3)(i) | Reports to investors, including those to be filed with the Commission, are maintained in accordance with the transaction agreements and applicable Commission requirements. Specifically, such reports (A) are prepared in accordance with timeframes and other terms set forth in the transaction agreements; (B) provide information calculated in accordance with the terms specified in the transaction agreements; (C) are filed with the Commission as required by its rules and regulations; and (D) agree with investors' or the trustee's records as to the total unpaid principal balance and number of Pool Assets serviced by the Servicer. | X | |
| 1122(d)(3)(ii) | Amounts due to investors are allocated and remitted in accordance with timeframes, distribution priority and other terms set forth in the transaction agreements. | X | |
| 1122(d)(3)(iii) | Disbursements made to an investor are posted within two business days to the Servicer's investor records, or such other number of days specified in the transaction agreements. | X | |
| 1122(d)(3)(iv) | Amounts remitted to investors per the investor reports agree with cancelled checks, or other form of payment, or custodial bank statements. | X | |
| | **Pool Asset Administration** | | |
| 1122(d)(4)(i) | Collateral or security on pool assets is maintained as required by the transaction agreements or related pool asset documents. | X | |
| 1122(d)(4)(ii) | Pool assets and related documents are safeguarded as required by the transaction agreements. | X | |
| 1122(d)(4)(iii) | Any additions, removals or substitutions to the asset pool are made, reviewed and approved in accordance with any conditions or requirements in the transaction agreements. | X | |
| 1122(d)(4)(iv) | Payments on pool assets, including any payoffs, made in accordance with the related pool asset documents are posted to the Servicer's obligor records maintained no more than two business days after receipt, or such other number of days specified in the transaction agreements, and allocated to principal, interest or other items (e.g., escrow) in accordance with the related pool asset documents. | | X |
| 1122(d)(4)(v) | The Servicer's records regarding the pool assets agree with the Servicer's records with respect to an obligor's unpaid principal balance. | | X |
| 1122(d)(4)(vi) | Changes with respect to the terms or status of an obligor's pool assets (e.g., loan modifications or re-agings) are made, reviewed and approved by authorized personnel in accordance with the transaction agreements and related pool asset documents. | X | |
| 1122(d)(4)(vii) | Loss mitigation or recovery actions (e.g., forbearance plans, modifications and deeds in lieu of foreclosure, foreclosures and repossessions, as applicable) are initiated, conducted and concluded in accordance with the timeframes or other requirements established by the transaction agreements. | X | |

**APPENDIX B**

**Death Benefit Examples**

The investment results shown in the examples below are hypothetical and are not representative of past or future performance. Actual investment results may be more or less than those shown and will depend upon a number of factors, including the investment allocation made by a contract Owner and the investment experience of the Investment Options. The examples below do not reflect the deduction of fees and expenses, surrender charges or income taxes and tax penalties. All amounts are rounded to the nearest dollar.

Example 1

Assume your contract has one Annuitant who is age 65 and you made a $100,000 Purchase Payment on the contract date. The initial Return of Purchase Payment death benefit is $100,000. You take a withdrawal in the first Contract Year equal to your GWB Amount of $5,000 ($100,000 * 5% = $5,000). The Return of Purchase Payment death benefit gets reduced to $95,000. Later in that same Contract Year, you take an additional withdrawal of $4,500 when your Contract Value is $90,000. The Return of Purchase Payment death benefit is reduced to $90,250 ($95,000 – $95,000 * ($4,500 / $90,000)).

Example 2

Assume your contract has one Annuitant who is age 65 and you made a $100,000 Purchase Payment on the contract date. The initial Return of Purchase Payment death benefit is $100,000. You take a withdrawal of $6,000 when your Contract Value is $98,000. Your GWB Amount for the first Contract Year is $5,000 ($100,000 * 5% = $5,000), so $1,000 of your withdrawal is considered an excess withdrawal. The Return of Purchase Payment death benefit first reduces by the GWB Amount to $95,000 ($100,000 – $5,000). Then the Return of Purchase Payment death benefit is further reduced for the excess withdrawal to $93,978 ($95,000 – $95,000*($1,000 / $93,000)).

Example 3

Assume your contract has one Annuitant who is age 72 and you made a $100,000 Purchase Payment on the contract date. The initial Return of Purchase Payment death benefit is $100,000. You elect to take the greater of your GWB amount or your MRD amount through the Systematic Withdrawal Program. During the first Contract Year, you take out your $5,000 GWB Amount and your Return of Purchase Payment death benefit goes to $95,000. In your second Contract Year, your MRD amount is $5,500, so you take that amount out of your contract. Since you are signed up to take your MRD through the Systematic Withdrawal Program, this withdrawal is not considered an excess withdrawal, and your Return of Purchase Payment death benefit is reduced by the amount of the withdrawal to $89,500.

**EXHIBIT A to Management's Assertion**

| Reference | Servicing Criteria | Applicable Servicing Criteria | Inapplicable Servicing Criteria |
|---|---|---|---|
| | **General Servicing Considerations** | | |
| 1122(d)(1)(i) | Policies and procedures are instituted to monitor any performance or other triggers and events of default in accordance with the transaction agreements. | X | |
| 1122(d)(1)(ii) | If any material servicing activities are outsourced to third parties, policies and procedures are instituted to monitor the third party's performance and compliance with such servicing activities. | $X^2$ | |
| 1122(d)(1)(iii) | Any requirements in the transaction agreements to maintain a back-up servicer for the Pool Assets are maintained. | | X |
| 1122(d)(1)(iv) | A fidelity bond and errors and omissions policy is in effect on the party participating in the servicing function throughout the reporting period in the amount of coverage required by and otherwise in accordance with the terms of the transaction agreements. | X | |
| 1122(d)(1)(v) | Aggregation of information, as applicable, is mathematically accurate and the information conveyed accurately reflects the information. | X | |
| | **Cash Collection and Administration** | | |
| 1122(d)(2)(i) | Payments on pool assets are deposited into the appropriate custodial bank accounts and related bank clearing accounts no more than two business days following receipt, or such other number of days specified in the transaction agreements. | X | |
| 1122(d)(2)(ii) | Disbursements made via wire transfer on behalf of an obligor or to an investor are made only by authorized personnel. | X | |
| 1122(d)(2)(iii) | Advances of funds or guarantees regarding collections, cash flows or distributions, and any interest or other fees charged for such advances, are made, reviewed and approved as specified in the transaction agreements. | X | |
| 1122(d)(2)(iv) | The related accounts for the transaction, such as cash reserve accounts or accounts established as a form of over collateralization, are separately maintained (e.g., with respect to commingling of cash) as set forth in the transaction agreements. | X | |
| 1122(d)(2)(v) | Each custodial account is maintained at a federally insured depository institution as set forth in the transaction agreements. For purposes of this criterion, "federally insured depository institution" with respect to a foreign financial institution means a foreign financial institution that meets the requirements of Rule 13k-1(b)(1) of the Securities Exchange Act. | X | |
| 1122(d)(2)(vi) | Unissued checks are safeguarded so as to prevent unauthorized access. | X | |
| 1122(d)(2)(vii) | Reconciliations are prepared on a monthly basis for all asset-backed securities related bank accounts, including custodial accounts and related bank clearing accounts. These reconciliations are (A) mathematically accurate; (B) prepared within 30 calendar days after the bank statement cutoff date, or such other number of days specified in the transaction agreements; (C) reviewed and approved by someone other than the person who prepared the reconciliation; and (D) contain explanations for reconciling items. These reconciling items are resolved within 90 calendar days of their original identification, or such other number of days specified in the transaction agreements. | X | |

---

[2] No servicing activities were performed by the Company that required the servicing criteria to be complied with.

Management's Assertion

Report on Assessment of Compliance with Applicable Servicing Criteria

U.S. Bank National Association ("U.S. Bank") is responsible for assessing compliance as of and for the year ended December 31, 2019 with the servicing criteria set forth in Item 1122 (d) of Regulation AB applicable to it as set forth on Exhibit A hereto. This report covers asset backed securities transactions within the **U.S. Bank Mortgage Backed Master Servicing Platform[1] (the "Platform")**

U.S. Bank hereby provides the following report on its assessment of compliance with the servicing criteria set forth in Item 1122 of Regulation AB applicable to it and as described on Exhibit A hereto:

1. U.S. Bank is responsible for assessing its compliance with the servicing criteria applicable to it as noted on the accompanying Exhibit A;

2. Except as set forth in paragraph 3 below, U.S. Bank used the criteria set forth in paragraph (d) of Item 1122 of Regulation AB to assess its compliance with the applicable servicing criteria;

3. The criteria listed in the column titled "Inapplicable Servicing Criteria" on Exhibit A hereto are inapplicable to U.S. Bank based on the servicing activities it performs directly with respect to the Platform;

4. U.S. Bank has complied, in all material respects, with the applicable servicing criteria as of and for the year ended December 31, 2019; and

5. Ernst & Young, LLP, a registered public accounting firm, has issued an attestation report on U.S. Bank's assessment of compliance with the applicable servicing criteria as of and for the year ended December 31, 2019.

U.S. BANK NATIONAL ASSOCIATION

Name: Joseph Giordano
Title: Executive Vice President

Date: February 28, 2020

---

[1] The U.S. Bank Mortgage Backed Master Servicing Platform (the "Platform") consists of the activities involved in the performance of master servicing functions including securities and certificate administrator and custodian for publicly issued mortgage-backed transactions the securities of which were offered on or after January 1, 2006. The Platform does not include activities pertaining to primary servicing functions.

THIS PAGE INTENTIONALLY LEFT BLANK.



Ernst & Young, LLP
220 S. Sixth Street
Suite 1400
Minneapolis, MN 55402

Tel: +00 612 371 1000
Fax: +00 612 339 1726
ey.com

Building a better
working world

## Report of Independent Registered Public Accounting Firm

Board of Directors
U.S. Bank National Association

We have examined management's assertion, included in the accompanying Report on Assessment of Compliance with Applicable Servicing Criteria Pursuant to Item 1122 of Regulation AB under the Securities Exchange Act of 1934, that U.S. Bank National Association (the "Company") complied with the servicing criteria set forth in Item 1122(d) of the Securities and Exchange Commission's (SEC) Regulation AB for the U.S. Bank Mortgage Backed Master Servicing Platform (the "Platform"), for which the Company provides activities involved in the performance of master servicing functions including securities and certificate administration and custody services, as of and for the year ended December 31, 2019, except for criteria 1122(d)(1)(iii), 1122(d)(4)(iv)-(v), 1122(d)(4)(viii) and 1122(d)(4)(x)-(xiii), which the Company has determined are not applicable to the activities performed by it with respect to the servicing platform covered by this report. Management is responsible for the Company's compliance with those servicing criteria. Our responsibility is to express an opinion on management's assertion about the Company's compliance with the servicing criteria based on our examination.

Our examination was conducted in accordance with attestation standards established by the American Institute of Certified Public Accountants and the Public Company Accounting Oversight Board (United States) and, accordingly, included examining, on a test basis, evidence about the Company's compliance with the applicable servicing criteria and performing such other procedures as we considered necessary in the circumstances. Our examination included testing of less than all of the individual asset-backed transactions and securities that comprise the Platform, testing of less than all of the servicing activities related to the Platform, and determining whether the Company processed those selected transactions and performed those selected activities in compliance with the servicing criteria. Furthermore, our procedures were limited to the selected transactions and servicing activities performed by the Company during the period covered by this report. Our procedures were not designed to determine whether errors may have occurred either prior to or subsequent to our tests that may have affected the balances or amounts calculated or reported by the Company during the period covered by this report for the selected transactions or any other transactions. Although the Company is responsible for assessing compliance with Item 1122(d)(1)(ii) of Regulation AB, there were no servicing activities performed by the Company as of and for the period ended December 31, 2019, that required this servicing criterion to be complied with. We believe that our examination provides a reasonable basis for our opinion.

Our examination does not provide a legal determination on the Company's compliance with the servicing criteria.

In our opinion, management's assertion that the Company complied with the aforementioned servicing criteria as of and for the year ended December 31, 2019, for the U.S. Bank Mortgage Backed Master Servicing Platform is fairly stated, in all material respects.

*Ernst & Young LLP*

February 28, 2020



usbank.com

The Westpoint
1255 Corporate Dr.
Irving, TX 75038

# Compliance Statement

Servicer compliance statement pursuant to Item 1123
of Regulation AB under the Securities Exchange Act of 1934

U.S. Bank National Association ("U.S. Bank") as a Master Servicer of residential loans under
the pooling and servicing agreement ("Agreement") for:

### MERRILL LYNCH MORTGAGE INVESTORS TRUST SERIES 2006-HE5
### MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2006-HE5

hereby provides the following report as to comply with the servicing obligations set forth
in Item 1123 of Regulation AB.

The undersigned, an authorized officer of U.S. Bank National Association as successor-
in-interest to Bank of America, National Association ("Bank of America") as successor
by merger to LaSalle Bank National Association, hereby certifies as follows:

A.   A review of U.S. Bank's master servicing activities during the reporting
     period from January 1, 2019 through December 31, 2019 and of its
     performance under the applicable Agreement have been made under my
     supervision.

B.   To the best of my knowledge, based on such review, U.S. Bank has fulfilled
     all of its obligations under the Agreement in all material respects throughout
     the reporting period of January 1, 2019 through December 31, 2019.

U.S. Bank National Association

Name:  Robert F. Becker
Title:   Vice President

Date:  02/21/2020

## APPENDIX A

### Investment Options Available Under the Contract

The following is a list of Investment Options under the contract. More information about the Investment Options is available in the prospectuses for the Investment Options, which may be amended from time to time. You can request this information at no cost by calling (800) 544-2442, or sending an email request to funddocuments@fmr.com.

The current expenses and performance information below reflects fees and expenses of the Investment Option, but do not reflect the other fees and expenses that your contract may charge. Expenses would be higher and performance would be lower if these other charges were included. Each Investment Option's past performance is not necessarily an indication of future performance.

| Investment Objectives | Portfolio Company and Adviser/Sub-Adviser | Current Expenses | Average Annual Total Returns (as of 12/31/2021) | | |
|---|---|---|---|---|---|
| | | | 1 Year | 5 Year | 10 Year |
| Seeks high total return. | Fidelity VIP FundsManager 50% Portfolio — Investor Class#‡[1]<br>Fidelity Management & Research Company LLC | 0.69% | 10.02% | 9.91% | 8.33% |
| Seeks high total return. | Fidelity VIP FundsManager 60% Portfolio — Investor Class#‡[2]<br>Fidelity Management & Research Company LLC | 0.75% | 12.34% | 11.27% | 9.61% |
| Seeks as high a level of current income as is consistent with preservation of capital and liquidity. | Government Money Market Portfolio — Investor Class<br>Fidelity Management & Research Company LLC<br>Subadviser: FMR UK, FMR HK, and FMR Japan | 0.25% | 0.01% | 0.92% | 0.49% |

\#   Certain Investment Options and their investment advisers have entered into temporary expense reimbursements and/or fee waivers, which are reflected in the Current Expenses. Please see the Investment Options' prospectuses for additional information regarding these arrangements.

‡   This Investment Option is a fund of funds and invests substantially all of its assets in other underlying funds. Because the Investment Option invests in other funds, it will bear its pro rata portion of the operating expenses of those underlying funds, including the management fee.

1   Available only under contracts issued on or after July 21,2012.

2   Available only under contracts issued before July 21, 2012.

| CXT | GSAA 2006-9_CW | 1. AAR - Assignment, Assumption and Recognition Agreement ("AARa"), dated as of May 26, 2006, among Goldman Sachs Mortgage Company, as Assignor, GS Mortgage Securities Corp., as Assignee, Countrywide Home Loans, Inc., as Countrywide, and Countrywide Home Loans Servicing LP, as Servicer  Assignment, Assumption and Recognition Agreement ("AARb"), dated as of May 26, 2006, among GS Mortgage Securities Corp., as Assignor, U.S. Bank National Association, as Trustee/Assignee, Countrywide Home Loans, Inc., as Countrywide, and Countrywide Home Loans Servicing LP, as Servicer, and as acknowledged by JPMorgan Chase Bank, National Association, as Master Servicer  2. MLPSA - Servicing Agreement, dated as of July 1, 2004, between Countrywide Home Loans Servicing LP, as Servicer, and Goldman Sachs Mortgage Company, as Owner | January 2019 - December 2019 |
| CZF | BANA HFI - FHA_NSM | SA - SERVICING AGREEMENT between BANK OF AMERICA, NATIONAL ASSOCIATION (OWNER) AND NATIONSTAR MORTGAGE LLC (SERVICER) DATED AS OF JUNE 7, 2016 PERFORMING AND NON-PERFORMING FHA-INSURED RESIDENTIAL MORTGAGE LOANS | January 2019 - December 2019 |
| CZM | CIM Trust 2016-4_NSM | SA - SERVICING AGREEMENT among NATIONSTAR MORTGAGE LLC as Servicer CIM TRUST 2016-4 as Issuer WELLS FARGO BANK, N.A. as Paying Agent and U.S. BANK NATIONAL ASSOCIATION as Indenture Trustee Dated October 25, 2016 CIM Trust 2016-4 Mortgage-Backed Notes, Series 2016-4 | January 2019 - November 2019 |
| D07 | MIDFIRST BANK 08 WL_CITI | 1. AAR - Assignment, Assumption and Recognition Agreement (the "Agreement") made this 25th day of July, 2008, among Lehman Brothers Holdings Inc., d/b/a Lehman Capital, A Di vision of Lehman Brothers Holdings Inc. (the "Assignor"), MidFirst Bank (the "Assignee") and CitiMortgage, Inc. ("Citicorp").  2. MLPSA - Mortgage Loan Purchase and Servicing Agreement dated as of December 7, 2007, between Assignor and Citicorp (the "Purchase and Servicing Agreement") | January 2019 - December 2019 |
| | | SA - SERVICING AGREEMENT among NATIONSTAR MORTGAGE LLC | |

| | | | |
|---|---|---|---|
| DFC | BSALTA 2006-3_EVBK | 1. AAR - Assignment, Assumption and Recognition Agreement (the "AAR Agreement") is made and entered into as of April 28, 2006 (the "Closing Date"), among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not in its individual capacity but solely as trustee for the holders of Bear Stearns ALT-A Trust 2006-3, Mortgage Pass-Through Certificates, Series 2006-3 (the "Assignee") and EverHome Mortgage Company, formerly known as Alliance Mortgage Company (the "Company"). 2. SSA - EMC MORTGAGE CORPORATION Owner and ALLIANCE MORTGAGE COMPANY Servicer SUBSERVICING AGREEMENT Dated as of August 1, 2002 | January 2019 - December 2019 |
| DFD | BSALTA 2006-4_EVBK | 1. AAR - Assignment, Assumption and Recognition Agreement (the "AAR Agreement") is made and entered into as of June 30, 2006 (the "Closing Date"), among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not in its individual capacity but solely as trustee for the holders of Bear Stearns ALT-A Trust 2006-4, Mortgage Pass-Through Certificates, Series 2006-4 (the "Assignee") and EverHome Mortgage Company, formerly known as Alliance Mortgage Company (the "Company"). 2. SSA - EMC MORTGAGE CORPORATION Owner and ALLIANCE MORTGAGE COMPANY Servicer SUBSERVICING AGREEMENT Dated as of August 1, 2002 | January 2019 - December 2019 |
| DKV | PRIME 2006-CL1_EVBK | 1. AAR - Assignment, Assumption and Recognition Agreement (the "AAR Agreement") is made and entered into as of May 31, 2006 (the "Closing Date"), among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of Prime Mortgage Trust, Mortgage Pass-Through Certificates, Series 2006-CL1 (the "Assignee") and EverHome Mortgage Company, formerly known as Alliance Mortgage Company (the "Company"). 2. SSA - EMC MORTGAGE CORPORATION Owner and ALLIANCE MORTGAGE COMPANY Servicer SUBSERVICING AGREEMENT Dated as of August 1, 2002 | January 2019 - December 2019 |
| DKW | SAMI 2006-AR4_EVBK | 1. AAR - Assignment, Assumption and Recognition Agreement is made and entered into as of June 30, 2006, among EMC Mortgage Corporation, JPMorgan Chase Bank, National Association, not in its individual capacity but solely as trustee for the holders of Structured Asset Mortgage Investments II Trust 2006-AR4, Mortgage Pass-Through Certificates, Series 2006-AR4 and EverHome Mortgage Company (f/k/a Alliance Mortgage Company), acknowledged and agreed to by Structured Asset Mortgage Investments II Inc., and Wells Fargo Bank, National Association, as securities administrator and master servicer, under the Pooling and Servicing Agreement, dated as June 1, 2006  2. SSA - EMC MORTGAGE  CORPORATION Owner and ALLIANCE MORTGAGE COMPANY Servicer SUBSERVICING AGREEMENT Dated as of August 1, 2002 | January 2019 - December 2019 |
| F02 | SCRT 2017-2_NSM | PSA - FEDERAL HOME LOAN MORTGAGE CORPORATION, as Trustee, Seller and Guarantor NATIONSTAR MORTGAGE LLC, as Servicer U.S. BANK NATIONAL ASSOCIATION, as Securities Administrator and WILMINGTON TRUST, NATIONAL ASSOCIATION, as Trust Agent POOLING AND SERVICING AGREEMENT Dated as of August 11, 2017 Freddie Mac Seasoned Credit Risk Transfer Trust, Series 2017-2 | January 2019 - December 2019 |
| F03 | SCRT 2017-3_NSM | PSA - FEDERAL HOME LOAN MORTGAGE CORPORATION, as Trustee, Seller and Guarantor NATIONSTAR MORTGAGE LLC, as Servicer U.S. BANK NATIONAL ASSOCIATION, as Securities Administrator and WILMINGTON TRUST, NATIONAL ASSOCIATION, as Trust Agent POOLING AND SERVICING AGREEMENT Dated as of October 11, 2017 Freddie Mac Seasoned Credit Risk Transfer Trust, Series 2017-2 | January 2019 - December 2019 |

| F04 | SCRT 2017-4_NSM | PSA - FEDERAL HOME LOAN MORTGAGE CORPORATION, as Trustee, Seller and Guarantor NATIONSTAR MORTGAGE LLC, d/b/a Mr. Cooper as Servicer U.S. BANK NATIONAL ASSOCIATION, as Securities Administrator and WILMINGTON TRUST, NATIONAL ASSOCIATION, as Trust Agent POOLING AND SERVICING AGREEMENT Dated as of December 13, 2017 Freddie Mac Seasoned Credit Risk Transfer Trust, Series 2017-4 | January 2019 - December 2019 |
|---|---|---|---|
| FAP | MARP 2006-1_FT | 1. AAR - Assignment, Assumption and Recognition Agreement, dated as of January 27, 2006, among UBS Real Estate Securities Inc., a Delaware corporation formerly known as UBS Warburg Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., a Delaware corporation, First Tennessee Mortgage Services, Inc., as the servicer, and First Horizon Home Loan Corporation, as the seller. | January 2019 - December 2019 |
| FAQ | MARP 2006-2_FT | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT ("Agreement"), dated as of August 29, 2006, among UBS Real Estate Securities Inc., a Delaware corporation formerly known as UBS Warburg Real Estate Securities Inc., Mortgage Asset Securitization Transactions, Inc., a Delaware corporation (the "Assignee"), First Tennessee Mortgage Services, Inc., as the servicer, and First Horizon Home Loan Corporation, as the seller 2. MLPSA - MASTER LOAN PURCHASE AND SERVICING AGREEMENT (the "Agreement"), dated as of September 1, 2005, by and among UBS Real Estate Securities Inc., having an office at 1285 Avenue of the Americas, New York, New York 10019 (the "Initial Purchaser", and the Initial Purchaser or the Person, if any, to which the Initial Purchaser has assigned its rights and obligations hereunder as Purchaser with respect to one or more Loans, and each of their respective successors and assigns, the "Purchaser"), First Horizon Home Loan Corporation, having an office at 4000 Horizon Way, Irving, Texas 75063 (the "Seller") and First Tennessee Mortgage Services, Inc., having an office at 4000 Horizon Way, Irving, Texas 75063 (the "Servicer"). | January 2019 - December 2019 |
| FB8 | FHAMS 2007-FA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA1 | January 2019 - December 2019 |
| FB9 | FHASI 2006-4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-4 | January 2019 - December 2019 |
| FCA | FHAMS 2006-FA8_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA8 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA8 Page 1 of 198 file:/// | January 2019 - December 2019 |
| FCB | FHASI 2007-1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-1 DAL: | January 2019 - December 2019 |

| FCJ | SACO I Trust 2006-2_FT | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of January 30, 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the SACO I Trust 2006-2, Mortgage Pass-Through Certificates, Series 2006-2 (the "Assignee") and First Tennessee Mortgage Services, Inc. (the "Company"). 2. PWSA - Purchase, Warranties and Servicing Agreement, dated as of September 1, 2003 among EMC Mortgage Corporation, as Purchaser, First Tennessee Mortgage Services, Inc. as servicer  and First Horizon Home Loan Corporation, as seller  (the Servicer and the Seller together referred to as the "Company") | January 2019 - December 2019 |
| FDH | BSALTA 2006-3 (BALTA)_FT | 1. AAR - Assignment, Assumption and Recognition Agreement made as of April 28, 2006, among EMC Mortgage Corporation (the "Assignor"), JPMorgan Chase Bank, National Association, not individually but solely as trustee for the holders of the Structured Asset Mortgage Investments II Trust 2006-AR3, Mortgage Pass-Through Certificates, Series 2006-AR3 (the "Assignee") and First Tennessee Mortgage Services, Inc. (the "Company"). 2. PWSA - Purchase, Warranties and Servicing Agreement, dated as of September 1, 2003 among EMC Mortgage Corporation, as Purchaser, First Tennessee Mortgage Services, Inc. as servicer  and First Horizon Home Loan Corporation, as seller | January 2019 - December 2019 |
| FDJ | BSALTA 2006-4 (BALTA)_FT | PWSA - Purchase, Warranties and Servicing Agreement, dated as of September 1, 2003 among EMC Mortgage Corporation, as Purchaser, First Tennessee Mortgage Services, Inc. as servicer  and First Horizon Home Loan Corporation, as seller | January 2019 - December 2019 |
| FDL | TMST 2006-5_FT | CLPA - Correspondent Loan Purchase Agreement, dated as of April 6, 2006, between    Thornburg Mortgage Home Loans, Inc. ("Thornburg") and First Horizon Home    Loan Corp. ("First Horizon"), including the related Transfer Notice, dated    August __, 2006, from Thornburg to First Horizon. | January 2019 - December 2019 |
| FDM | GSAA 2006-16_FT | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment Agreement") made this 28th day of September, 2006, among First Horizon Loan Corporation ("First Horizon" or the "Seller"), First Tennessee Mortgage Services, Inc. ("First Horizon" or the "Servicer" and, together with the Seller, the "First Horizon Parties"), GS Mortgage Securities Corp., as assignee (the "Assignee") and Goldman Sachs Mortgage Company, as assignor (the "Assignor"). 2. MLPSA - MORTGAGE LOAN SALE AND SERVICING AGREEMENT (the "Agreement"), dated as of July 1, 2006 is hereby executed by and between GOLDMAN SACHS MORTGAGE COMPANY, a New York limited partnership (the "Purchaser"), and FIRST HORIZON LOAN CORPORATION, a Kansas corporation, in its capacity as seller (the "Seller") and First Tennessee Mortgage Services, Inc., a Tennessee corporation, in its capacity as servicer (the "Servicer"). | January 2019 - December 2019 |
| FDN | TMST 2006-6_FT | CLPA - Correspondent Loan Purchase Agreement, dated as of April 6, 2006, between Thornburg Mortgage Home Loans, Inc. ("Thornburg") and First Horizon Home Loan Corp. ("First Horizon"), including the related Transfer Notice, dated November 22, 2006, from Thornburg to First Horizon. | January 2019 - December 2019 |
| FDP | TMST 2007-1_FT | CLPA - Correspondent Loan Purchase Agreement, dated as of April 6, 2006, between Thornburg Mortgage Home Loans, Inc. ("Thornburg") and First Horizon Home Loan Corp. ("First Horizon"), including the related Transfer Notice, dated February 21, 2007, from Thornburg to First Horizon. | January 2019 - December 2019 |
| FDR | TMST 2007-3_FT | CLPA - Correspondent Loan Purchase Agreement, dated as of April 6, 2006, between Thornburg  Mortgage Home Loans, Inc. ("Thornburg") and First Horizon Home Loan Corp. ("First Horizon"), including the related Transfer Notice, dated July 27, 2007, from Thornburg to First Horizon. | January 2019 - July 2019 |
| FDT | TMST 2007-5_FT | CLPA - Correspondent Loan Purchase Agreement, dated as of April 6, 2006, between Thornburg Mortgage Home Loans, Inc. ("Thornburg") and First Horizon Home Loan Corp. ("First Horizon"), including the related Transfer Notice, dated October 23, 2007, from Thornburg to First Horizon. | January 2019 - December 2019 |

| FDU | CSMC 2007-1_FT | 1. RSA - RECONSTITUTED SERVICING AGREEMENT (this "Agreement"), entered into as of the 1st day of February, 2007, by and between DLJ MORTGAGE CAPITAL, INC., a Delaware corporation ("DLJMC"), FIRST HORIZON HOME LOAN CORPORATION (the "Servicer"), and WELLS FARGO BANK, N.A., as master servicer (in such capacity the "Master Servicer") and trust administrator (in such capacity the "Trust Administrator"), and acknowledged by U.S. BANK NATIONAL ASSOCIATION, not in its individual capacity but solely in its capacity as trustee under the Pooling Agreement hereinafter referred to (the "Trustee")  2. SWSA - Seller's Purchase, Warranties and Servicing Agreement, dated as October 1, 2005 and is executed between DLJ Mortgage Capital, Inc., as purchaser (the "Purchaser"), First Horizon Home Loan Corporation, as seller (in such capacity, the "Seller") and as a servicer and First Tennessee Mortgage Services Inc. as a servicer (referred to together with the Seller herein as, the "Servicer") | January 2019 - December 2019 |
| --- | --- | --- | --- |
| FE1 | FHAMS 2007-AA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-AA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AA2 | January 2019 - December 2019 |
| FE2 | FHAMS 2007-FA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA4 | January 2019 - December 2019 |
| FE3 | FHAMS 2007-AA3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-AA3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AA3 | January 2019 - December 2019 |
| FE4 | FHAMS 2007-FA5_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA5 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA5 | January 2019 - December 2019 |
| FE5 | FHASI 2007-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR3 | January 2019 - December 2019 |
| FEY | FHASI 2007-4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-4 | January 2019 - December 2019 |
| FEZ | FHASI 2007-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR2 | January 2019 - December 2019 |

| FG5 | FHAMS 2006-FA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA1 | January 2019 - December 2019 |
|---|---|---|---|
| FG6 | FHAMS 2006-AA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA1 | January 2019 - December 2019 |
| FG7 | FHAMS 2006-AA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORKI Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA2 | January 2019 - December 2019 |
| FG8 | FHAMS 2006-FA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA2 | January 2019 - December 2019 |
| FG9 | FHASI 2006-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR1 | January 2019 - April 2019 |
| FHB | FHASI 2006-1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION THE BANK OF NEW YORK POOLING AND SERVICING AGREEMENT Dated as of March 1,2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-1 | January 2019 - December 2019 |
| FHC | FHAMS 2006-FA3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of May 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA3 | January 2019 - December 2019 |
| FHD | FHAMS 2006-AA3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of May 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA3 | January 2019 - December 2019 |
| FHE | FHAMS 2006-AA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA4 | January 2019 - December 2019 |
| FHF | FHAMS 2006-FA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA4 | January 2019 |

| FHG | FHASI 2006-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR2 | January 2019 - December 2019 |
|---|---|---|---|
| FHI | FHAMS 2006-AA5_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of July 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA5 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA5 | January 2019 - December 2019 |
| FHJ | FHAMS 2006-FA5_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of July 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA5 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA5 | January 2019 |
| FHK | FHASI 2006-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR3 | January 2019 - December 2019 |
| FHL | FHAMS 2006-AA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer AND THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA6 | January 2019 - December 2019 |
| FHN | FHAMS 2006-FA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA6 | January 2019 - December 2019 |
| FHP | FHAMS 2006-FA7_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of October 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA7 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA7 | January 2019 - June 2019 |
| FHQ | FHAMS 2006-AA8_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA8 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA8 | January 2019 - December 2019 |
| FHR | FHASI 2006-AR4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR4 | January 2019 - December 2019 |
| FHS | FHAMS 2007-FA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA2 | January 2019 - December 2019 |

| FHT | FHAMS 2007-AA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-AA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AA1 | January 2019 - December 2019 |
| --- | --- | --- | --- |
| FHU | FHASI 2007-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON I-K)ME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR1 | January 2019 - December 2019 |
| FHV | FHASI 2007-2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-2 | January 2019 - December 2019 |
| FHW | FHAMS 2007-FA3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of April 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA3 | January 2019 - December 2019 |
| FHX | FHASI 2007-3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of May 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-3 | January 2019 - December 2019 |
| FHY | FHAMS 2006-AA7_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of November 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA7 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA7 | January 2019 - December 2019 |
| FK1 | FHAMS 2006-FA8_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA8 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA8 Page 1 of 198 file:/// | January 2019 - December 2019 |
| FK3 | FHASI 2007-2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-2 | January 2019 - December 2019 |
| FK5 | FHASI 2007-4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-4 | January 2019 - December 2019 |
| FK8 | FHAMS 2007-AA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-AA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AA1 | January 2019 - December 2019 |

| FK9 | FHAMS 2007-AA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-AA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AA2 | January 2019 - December 2019 |
|---|---|---|---|
| FKD | FHASI 2006-1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION THE BANK OF NEW YORK POOLING AND SERVICING AGREEMENT Dated as of March 1,2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-1 | January 2019 - December 2019 |
| FKG | FHASI 2006-4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT as of December 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-4 | January 2019 - December 2019 |
| FKH | FHAMS 2006-AA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA1 | January 2019 - December 2019 |
| FKI | FHAMS 2006-AA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORKI Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA2 | January 2019 - December 2019 |
| FKK | FHAMS 2006-AA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA4 | January 2019 - December 2019 |
| FKM | FHAMS 2006-AA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer AND THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA6 | January 2019 - December 2019 |
| FKO | FHAMS 2006-AA8_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA8 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA8 | January 2019 - December 2019 |
| FKQ | FHASI 2006-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR2 | January 2019 - December 2019 |
| FKR | FHASI 2006-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR3 | January 2019 - December 2019 |

| FKS | FHAS1 2006-AR4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR4 | January 2019 - December 2019 |
|---|---|---|---|
| FKT | FHAMS 2006-FA1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of February 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA1 | January 2019 - December 2019 |
| FKU | FHAMS 2006-FA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA2 | January 2019 - December 2019 |
| FKW | FHAMS 2006-FA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA4 | January 2019 |
| FKY | FHAMS 2006-FA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA6 | January 2019 - December 2019 |
| FLB | FHASI 2007-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON I-K)ME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR1 | January 2019 - December 2019 |
| FLC | FHASI 2007-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR2 | January 2019 - December 2019 |
| FLD | FHASI 2007-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR3 | January 2019 - December 2019 |
| FLF | FHAMS 2007-FA2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA2 | January 2019 - December 2019 |
| FLH | FHAMS 2007-FA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2007-FA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-FA4 | January 2019 - December 2019 |

| | | | |
|---|---|---|---|
| FN5 | FHASI 2007-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR3 | January 2019 - December 2019 |
| FN6 | FHASI 2007-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOANS Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR2 | January 2019 - December 2019 |
| FP7 | FHAMS 2006-AA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA4 | January 2019 - December 2019 |
| FP8 | FHASI 2006-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR2 | January 2019 - December 2019 |
| FP9 | FHASI 2006-AR2_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR2 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR2 | January 2019 - December 2019 |
| FPR | FHASI 2006-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR1 | January 2019 - April 2019 |
| FPS | FHASI 2006-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR1 | January 2019 - April 2019 |
| FQA | FHASI 2006-AR3_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR3 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR3 | January 2019 - December 2019 |
| FQC | FHAMS 2006-FA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-FA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-FA6 | January 2019 - December 2019 |
| FQD | FHASI 2006-AR4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of December 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR4 | January 2019 - December 2019 |

| | | | |
|---|---|---|---|
| FQE | FHASI 2007-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON I-K)ME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2007 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2007-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-AR1 | January 2019 - December 2019 |
| FQF | FHAMS 2006-AA4_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of June 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA4 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA4 | January 2019 - December 2019 |
| FQG | FHAMS 2006-AA6_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer AND THE BANK OF NEW YORK Trustee POOLING AND SERVICING AGREEMENT Dated as of September 1, 2006 FIRST HORIZON ALTERNATIVE MORTGAGE SECURITIES TRUST 2006-AA6 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AA6 | January 2019 - December 2019 |
| FQR | FHASI 2006-AR1_FT | PSA - FIRST HORIZON ASSET SECURITIES INC. Depositor FIRST HORIZON HOME LOAN CORPORATION Master Servicer and THE BANK OF NEW YORK, Trustee POOLING AND SERVICING AGREEMENT Dated as of March 1, 2006 FIRST HORIZON MORTGAGE PASS-THROUGH TRUST 2006-AR1 MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-AR1 | January 2019 - April 2019 |
| G14 | JPALT 2006-S3_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNffION AGREEMENT (this "Assignment"), dated as of June I, 2006, is entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Alternative Loan Trust 2006-S3 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), HSBC Mortgage Corporation (USA), as the servicer (in such capacity, the " Servicer") and Wells Fargo Bank, N.A. (the "Master Servicer") 2. MMLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller And Servicer J.P. MORGAN MORTGAGE ACQUISITION CORP. , Initial Purchaser Dated as of April 1, 2006 Fixed and Adjustable Rate Mortgage Loans First and Second Liens | January 2019 - September 2019 |
| G32 | MSM 2006-5AR_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated March 1, 2006, ("Agreement") among Morgan Stanley Mortgage Capital Inc. ("Assignor"), Morgan Stanley Capital I Inc. ("Assignee") and HSBC Mortgage Corporation (USA) as seller (in such capacity, the "Seller") and servicer (in such capacity, the "Servicer", and together with the Seller, the "Company") and acknowledged by LaSalle Bank National Association ("LaSalle"), as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006-5AR (the "Trust") and Wells Fargo Bank, National Association, as master servicer  2. MLSSA - MORTGAGE LOAN SALE AND SERVICING AGREEMENT MORGAN STANLEY MORTGAGE CAPITAL INC., Purchaser HSBC MORTGAGE CORPORATION (USA), Seller and Servicer Dated as of August 1, 2005 Fixed and Adjustable Rate Mortgage Loans First Liens | January 2019 - December 2019 |

| | | | |
|---|---|---|---|
| H08 | LXS 2006-3_HSBC | 1. RSA - RECONSTITUTED SERVICING AGREEMENT (this "Agreement"), entered into as of the 1st day of February, 2006, by and between LEHMAN BROTHERS HOLDINGS INC., a Delaware corporation (the "Seller"), and HSBC MORTGAGE CORPORATION (USA)., a Delaware corporation (the "Servicer"), having an office at 2929 Walden Avenue, Depew, NY 14043, and acknowledged by AURORA LOAN SERVICES LLC, a Delaware limited liability company ("Aurora"), and U.S. Bank National Association, a national banking association, solely in its capacity as trustee under the Trust Agreement defined below (the "Trustee") 2. MLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller And Servicer LEHMAN BROTHERS BANK, FSB Initial Purchaser Dated As Of November 1, 2005 | January 2019 - December 2019 |
| H24 | BSABS 2006-AC4_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of June 30, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of the Bear Stearns Asset Backed Securities I Trust 2006-AC4, Asset-Backed Certificates, Series 2006-AC4 (the "Assignee"), and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - Restated Purchase, Warranties and Servicing Agreement, dated as of September 1, 2005, between EMC Mortgage Corporation and HSBC Mortgage Corporation (USA) | January 2019 - December 2019 |
| H25 | BSALTA 2006-3_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of April 28, 2006, among EMC Mortgage Corporation (the "Assignor"), U.S. Bank National Association, not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-3, Mortgage Pass-Through Certificates, Series 2006-3 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
| H26 | BSALTA 2006-4_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of June 30, 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-4, Mortgage Pass-Through Certificates, Series 2006-4 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
| H27 | BSALTA 2006-5_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of July 31 , 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N .A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-5, Mortgage Pass-Through Certificates, Series 2006-5 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |

| H28 | BSALTA 2006-6_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement")made as of September 29, 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-6, Mortgage Pass-Through Certificates, Series 2006-6 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
|---|---|---|---|
| H29 | BSALTA 2006-7_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of October 31, 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-7, Mortgage Pass-Through Certificates, Series 2006-7 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
| H30 | BSALTA 2006-8_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of December 28, 2006, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2006-8, Mortgage Pass-Through Certificates, Series 2006-8 (the "Assignee") and HSBC Mortgage Corporation (USA). 2. RA - Recognition Agreement made as of December 1, 2006 between EMC Mortgage Corporation and HSBC Mortgage Company. 3. PWSA - Restated Purchase, Warranties and Servicing Agreement, dated as of September 1, 2005, between EMC Mortgage Corporation and HSBC Mortgage Corporation (USA) | January 2019 - December 2019 |
| H31 | BSALTA 2007-1_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of January 31, 2007, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2007-1, Mortgage Pass-Through Certificates, Series 2007-1 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
| H32 | BSALTA 2007-2_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of March 30, 2007, among EMC Mortgage Corporation the Assignor, Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust 2007-2, Mortgage Pass-Through Certificates, Series 2007-2 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - HSBC SERVICING AGREEMENT EMC MORTGAGE CORPORATION Purchaser, HSBC MORTGAGE CORPORATION (USA) Company, AMENDED AND RESTATED PURCHASE, WARRANTIES AND SERVICING AGREEMENT Dated as of September 1, 2005 | January 2019 - December 2019 |
| H34 | BSAAT 2007-1_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of August 31, 2007, among EMC Mortgage Corporation (the "Assignor"), Citibank, N.A., not individually but solely as trustee for the holders of the Bear Stearns ALT-A Trust II 2007-1, Mortgage Pass-Through Certificates, Series 2007-1 (the "Assignee") and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - Restated Purchase, Warranties and Servicing Agreement, dated as of September 1, 2005, between EMC Mortgage Corporation and HSBC Mortgage Corporation (USA) | January 2019 - December 2019 |

| | | | |
|---|---|---|---|
| H43 | JPMMT 2006-A6_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment"), dated as of September 1, 2006, is entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Mortgage Trust 2006-A6 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), HSBC Mortgage Corporation (USA), as the servicer (in such capacity, the " Servicer") and Wells Fargo Bank, N.A. (the "Master Servicer") 2. MMLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller And Servicer J.P. MORGAN MORTGAGE ACQUISITION CORP. , Initial Purchaser Dated as of April 1, 2006 Fixed and Adjustable Rate Mortgage Loans First and Second Liens | January 2019 - December 2019 |
| H44 | JPMMT 2006-S2_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT (this "Assignment"), dated as of June 1, 2006, is entered into among J.P. Morgan Acceptance Corporation I, a Delaware corporation (the "Depositor"), U.S. Bank National Association, as trustee (the "Trustee") of J.P. Morgan Mortgage Trust 2006-S2 (the "Trust"), J.P. Morgan Mortgage Acquisition Corp. ("JPMorgan Acquisition"), HSBC Mortgage Corporation (USA), as the servicer (in such capacity, the " Servicer") and Wells Fargo Bank, N.A. (the "Master Servicer") 2. MMLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller And Servicer J.P. MORGAN MORTGAGE ACQUISITION CORP. , Initial Purchaser Dated as of April 1, 2006 Fixed and Adjustable Rate Mortgage Loans First and Second Liens | January 2019 - December 2019 |
| H54 | MSM 2006-1AR_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated January 1, 2006, ("Agreement") among Morgan Stanley Mortgage Capital Inc. ("Assignor"), Morgan Stanley Capital I Inc. ("Assignee") and HSBC Mortgage Corporation (USA) as seller (in such capacity, the "Seller") and servicer (in such capacity, the "Servicer", and together with the Seller, the "Company") and acknowledged by LaSalle Bank National Association ("LaSalle"), as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2006- 1 AR (the "Trust") and Wells Fargo Bank, National Association, as master servicer  2. MLSSA - MORTGAGE LOAN SALE AND SERVICING AGREEMENT MORGAN STANLEY MORTGAGE CAPITAL INC., Purchaser HSBC MORTGAGE CORPORATION (USA), Seller and Servicer Dated as of August 1, 2005 Fixed and Adjustable Rate Mortgage Loans First Liens | January 2019 - June 2019 |
| H55 | MSM 2007-7AX_HSBC | 1. AAR - ASSIGNMENT, ASSUMPTION AND RECOGNITION AGREEMENT, dated April 1, 2007, ("Agreement") among Morgan Stanley Mortgage Capital Inc. ("Assignor"), Morgan Stanley Capital I Inc. ("Assignee") and HSBC Mortgage Corporation (USA) as seller (in such capacity, the "Seller") and servicer (in such capacity, the "Servicer", and together with the Seller, the "Company") and acknowledged by LaSalle Bank National Association ("LaSalle"), as trustee (the "Trustee") of Morgan Stanley Mortgage Loan Trust 2007-7AX (the "Trust") and Wells Fargo Bank, National Association, as master servicer  2. MLSSA - MORTGAGE LOAN SALE AND SERVICING AGREEMENT MORGAN STANLEY MORTGAGE CAPITAL INC., Purchaser HSBC MORTGAGE CORPORATION (USA), Seller and Servicer Dated as of August 1, 2005 Fixed and Adjustable Rate Mortgage Loans First Liens | January 2019 - December 2019 |

| H65 | CSMC 2007-7_HSBC | 1. RSA - RECONSTITUTED SERVICING AGREEMENT (this "Agreement"), entered into as of the 1st day of November, 2007, by and between DLJ MORTGAGE CAPITAL, INC., a Delaware corporation ("DLJMC"), HSBC MORTGAGE CORPORATION (USA), a Delaware corporation, as servicer (the "Servicer"), WELLS FARGO BANK, N.A., as master servicer, (in such capacity, the "Master Servicer") and as trust administrator (in such capacity, the "Trust Administrator") and U.S. BANK NATIONAL ASSOCIATION, not in its individual capacity but solely as trustee under the Pooling Agreement hereinafter referred to (the "Trustee") 2. MLPSA - AMENDED AND RESTATED MASTER LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller and Servicer DLJ MORTGAGE CAPITAL, INC. Initial Purchaser Dated as of May 1, 2005 Fixed and Adjustable Rate Loans | January 2019 - December 2019 |
|---|---|---|---|
| H69 | HALO 2006-2_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of December 1, 2006, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), CitiMortgage, Inc. as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") 2. MLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller and Servicer and HSBC BANK USA, NATIONAL ASSOCIATION Initial Purchaser Dated as of May 1, 2006 First and Second Lien, Fixed and Adjustable Rate Mortgage Loans | January 2019 - December 2019 |
| H70 | HALO 2007-1_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of May 1, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), CitiMortgage, Inc. as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") 2. MLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller and Servicer and HSBC BANK USA, NATIONAL ASSOCIATION Initial Purchaser Dated as of May 1, 2006 First and Second Lien, Fixed and Adjustable Rate Mortgage Loans | January 2019 - December 2019 |
| H71 | HALO 2007-2_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of October 30, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), Wells Fargo Bank, N.A. as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") 2. MLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller and Servicer and HSBC BANK USA, NATIONAL ASSOCIATION Initial Purchaser Dated as of May 1, 2006 First and Second Lien, Fixed and Adjustable Rate Mortgage Loans | January 2019 - December 2019 |
| H72 | HALO 2007-AR1_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of January 1, 2007, among HSBC Bank, National Association (the "Assignor"), HSI Asset Securitization Corporation (the "Assignee"), CitiMortgage, Inc. as master servicer (the "Master Servicer"), Deutsche Bank National Trust Company (the "Trustee") 2. MLPSA - MASTER MORTGAGE LOAN PURCHASE AND SERVICING AGREEMENT HSBC MORTGAGE CORPORATION (USA) Seller and Servicer and HSBC BANK USA, NATIONAL ASSOCIATION Initial Purchaser Dated as of May 1, 2006 First and Second Lien, Fixed and Adjustable Rate Mortgage Loans | January 2019 - December 2019 |

| H92 | BSABS 2007-AC5_HSBC | 1. AAR - Assignment, Assumption and Recognition Agreement (this "AAR Agreement") made as of June 29, 2007, among EMC Mortgage Corporation (the "Assignor"), Wells Fargo Bank, National Association, not individually but solely as trustee for the holders of Bear Stearns Asset Backed Securities I Trust 2007-AC5, Asset-Backed Certificates, Series 2007-AC5 (the "Assignee"), and HSBC Mortgage Corporation (USA) (the "Company"). 2. PWSA - Restated Purchase, Warranties and Servicing Agreement, dated as of September 1, 2005, between EMC Mortgage Corporation and HSBC Mortgage Corporation (USA) | January 2019 - December 2019 |
|---|---|---|---|
| S27 | FDIC 2013-R2_SEN | 1. LETTER - Letter effective March 1, 2016 appointing Seneca as Successor Servicer for FDIC 2013-R2 Trust  2. SA -THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., not in its individual capacity, but solely as Trustee for FDIC 2013-R2 TRUST, FEDERAL DEPOSIT INSURANCE CORPORATION, in its capacity as receiver for Franklin Bank, S.S.B., Sponsor, ALLONHILL, LLC, Oversight Advisor, and RESIDENTIAL CREDIT SOLUTIONS, INC., Servicer SERVICING AGREEMENT Dated as of March 1, 2013 FDIC 2013-R2 CERTIFICATES | January 2019 - December 2019 |
| W02 | WMLT 2014-1_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W03 | WMLT 2014-2_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W04 | WMLT 2014-3_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W05 | WMLT 2015-1_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |

| W06 | WMLT 2015-2_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W07 | WMLT 2015-3_WiN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W08 | WMLT 2015-4_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W09 | WMLT 2015-5_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |
| W10 | WMLT 2015-A_WIN | SA - SECURITIZATION SERVICING AGREEMENT (the "Agreement"), dated December 1, 2016 (the "Transfer Date") is hereby executed between NATIONSTAR MORTGAGE LLC, as servicer (in such capacity, the "Servicer"), as master servicer (in such capacity, the "Master Servicer"), and as servicing administrator (in such capacity, the "Servicing Administrator"), WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as trustee (the "Trustee") on behalf of the WinWater Mortgage Loan Trust 2015-A, a Delaware statutory trust (the "Trust") and acknowledged by CITIBANK, N.A., as securities administrator and WINWATER RESIDENTIAL ACQUISITION CORP., as prior owner of the servicing rights (the "Prior Servicing Administrator"). | January 2019 - December 2019 |
| W11 | WMLT 2016-1_WIN | SA - OMNIBUS SECURITIZATION SERVICING AGREEMENT by and among NATIONSTAR MORTGAGE LLC, as Servicing Administrator and Servicer, WELLS FARGO BANK, N.A. as Master Servicer and Securities Administrator, WILMINGTON SAVINGS FUND SOCIETY, FSB, d/b/a CHRISTIANA TRUST, not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 1 hereto, and WILMINGTON TRUST, NATIONAL ASSOCIATION not in its individual capacity but solely as Trustee for the related trusts set forth on Exhibit 2 hereto, December 1, 2016 | January 2019 - December 2019 |